In ·re the Involuntary Termination of the Parent–Child Relationship of K.E., a Minor Child, and his Father, J.E., and His Mother, S.S., Appellant (Petitioners below),

v.

INDIANA DEPARTMENT OF CHILD SERVICES, Appellee (Respondent below).

No. 82S04–1508–JT–491.

Supreme Court of Indiana.

Aug. 20, 2015.

Thomas G. Krochta, Evansville, IN, Attorney for Appellant.

Gregory F. Zoeller, Attorney General of Indiana, Robert J. Henke, Deputy Attorney General, Abigail R. Miller, Graduate Law Clerk, Indianapolis, IN, Attorneys for Appellee.

On Petition to Transfer from the Indiana Court of Appeals, No. 82A04–1407–JT–320

DAVID, Justice.

J.E. is the Father of two children, J.A.E. and K.E. While Mother was pregnant with K.E., Father and Mother were both charged with multiple drug-related criminal offenses. These charges prompted the Indiana Department of Child Services (DCS) to file a petition alleging that J.A.E. was a Child in Need of Services (CHINS), which the trial court ultimately found J.A.E. to be. Eventually, both Mother and Father's parental rights over J.A.E. were terminated. Thus, the current case only relates to the parental rights of K.E.

When K.E. was born in July of 2012, Mother had been released on conditional bond for the aforementioned criminal charges. Father was already incarcerated, and, shortly after K.E.'s birth, was convicted on the same charges. Mother ultimately plead guilty to her charges in October of 2012. Just over a month after Mother's guilty plea, while released on bond and awaiting sentencing, Mother left K.E. unattended at an adult party and could not be located until the following morning. This resulted in K.E. also being found a CHINS. Since Father was already incarcerated, DCS attempted to provide services only to Mother, and the plan was reunification between Mother and child. Ultimately, DCS filed for termination of parental rights due to Mother's lack of progress and Father's continued inability to care for K.E. due to his incarceration.

At the termination hearing, the Court Appointed Special Advocate (CASA) and the DCS case manager both recommended termination of Mother and Father's parental rights. However, Father maintained that upon his release he was prepared to be a better parent and to stay drug-free. Father relied upon the multiple voluntary programs that he completed during incarceration, the bond he had developed with K.E. and J.A.E. through visitation and nightly phone calls, and his plan to begin working and living with his father (K.E.'s paternal grandfather) immediately upon his release to demonstrate his willingness and ability to parent.

The trial court entered findings of fact and conclusions of law, determining that under Indiana Code § 31–35–2–4(b)(2), the conditions that led to removal were unlikely to be remedied, Mother and Father posed a threat to K.E.'s well-being, and termination was in K.E.'s best interest. Thus, Mother and Father's parental rights were terminated.

As this Court has recognized, incarceration is an insufficient basis for terminating parental rights. *See e.g. In Re G.Y.*, 904 N.E.2d 1257, 1264–66 (Ind.2009). In the present case, Father made extensive efforts to better himself by learning parenting skills, addressing his problems with substance abuse, and establishing a

bond with both of his children. We accept transfer in this case and hold that there was insufficient evidence to demonstrate a reasonable probability that Father could not remedy the conditions for removal or that Father poses a threat to K.E.'s well-being. Accordingly, we reverse the trial court's order terminating Father's parental rights.

### Facts and Procedural History

S.S. (Mother) and J.E. (Father) have two children together, J.A.E. and K.E. While Mother was pregnant with K.E., Mother and Father were both charged with various offenses after they were found in a home, with J.A.E., in which a methamphetamine lab was discovered. Mother and Father both had their parental rights to J.A.E. terminated.[1] Meanwhile, K.E. was born on July 3, 2012. At this time, Father was incarcerated. Shortly after K.E.'s birth, Father was convicted, and ultimately ordered to serve a ten-year executed sentence for dealing in methamphetamine, neglect of a dependent, and maintaining a common nuisance. After Father's conviction, Mother plead guilty to the same offenses, and her entire sentence was suspended to probation.[2] In November of 2012, while Mother was released on conditional bond and awaiting sentencing, K.E. was taken into custody by the Indiana Department of Child Services (DCS) after he was left at an adult party unattended by Mother. K.E. was only four months old at the time. Father was and remains incarcerated.

On April 1, 2013, K.E. was adjudicated a Child in Need of Services (CHINS). Shortly thereafter, K.E. was placed in the custody of his paternal aunt, H.D. K.E. and J.A.E. both continue to live with H.D. H.D. regularly takes K.E. and J.A.E. for visitation with Father for two to three hours at a time, and Father makes nightly phone calls to H.D. in order to talk to both of his children. Father has also completed over twelve programs while incarcerated that relate to self-improvement, parenting, and drug and alcohol abuse. However, Mother continually violated the terms of her conditional bond and probation, did not comply with services offered to her by DCS, and repeatedly cancelled or did not show up for her scheduled visitation with K.E.

On February 24, 2014, DCS filed a petition to terminate Mother and Father's parental rights to K.E. A hearing was held in which Father was present by phone and represented by counsel. Father sought a continuance, but it was denied by the trial court. At the hearing, the Court Appointed Special Advocate (CASA) and the DCS case manager testified that K.E. should remain in the care of H.D. The DCS case manager believed that termination of both parents' rights was warranted at the time of the hearing in order to establish permanency for K.E. However, the CASA was willing to recommend that termination of Father's parental rights be delayed until it was determined whether Father's sentence would be modified. The CASA considered the efforts Father had made to complete multiple programs, the bond he had devel-

---

1. Father appealed the termination of his parental rights over J.A.E., and at the time of the termination hearing for K.E., Father's appeal had not been decided. However, since the termination hearing for K.E., the Court of Appeals affirmed the trial court's termination of Father's parental rights to J.A.E. in a memorandum decision. *In Re J.E.*, No. 82A01–1401–JT–20, 2014 WL 4067866 (Ind.Ct.App. August 18, 2014).

2. However, Mother's non-compliance with the terms of her conditional bond, and later probation, led to multiple petitions to revoke her probation and various stints in jail.

oped with K.E., the fact that Father had not been given the same amount of time and services that DCS made available to Mother, and that a delay would not harm K.E. The CASA felt that a temporary delay in termination of Father's parental rights was merited. Yet, this recommendation was conditioned upon Father being approved for a sentence modification, and the CASA recommended termination if Father would not be released until September of 2016.[3]

On June 16, 2014, the trial court entered findings of fact and conclusions of law. In accordance with the requirements under Indiana Code § 31–35–2–4(b)(2), the court concluded in pertinent part that: 1) there was a reasonable probability that the conditions that resulted in K.E.'s removal or placement outside of the home will not be remedied; 2) there was a reasonable probability that the continuation of a parent-child relationship between K.E. and either Mother or Father would pose a threat to K.E.'s well-being; 3) termination of parental rights of Mother and Father is in K.E.'s best interest; and 4) DCS' plan for the adoption of K.E. after termination of parental rights is an acceptable and satisfactory plan.

Father appealed, asserting that the trial court abused its discretion by denying his motion for a continuance, and the State failed to present sufficient evidence of the statutory requirements for termination of parental rights. In a memorandum decision, the Court of Appeals affirmed the trial court. *In Re K.E.*, No. 82A04–1407–JT–320, op. at *9, 2015 WL 849473 (Ind.Ct. App. Feb. 26, 2015). The court determined that the motion for continuance lacked good cause because Father's release date was not imminent, and his earli-

est possible release was two and one-half years away at the time of the hearing. Op. at *4. Thus, a continuance would serve only to delay permanency for the child with no guarantee that Father would ever successfully complete services upon release. Op. at *4. The court next concluded that Father's criminal and drug history, along with his failure to demonstrate his ability to provide for K.E. upon his release, was sufficient to support that the basis for removal would not be remedied. Op. at *6–7. Finally, the DCS case manager and the CASA both believed that K.E. needed permanency, which supported termination being in K.E.'s best interest. Op. at *8–9.

Judge Baker dissented in part from the majority. Op. at *9. Judge Baker was persuaded by the facts that Father had done everything he had been asked to while incarcerated, actively participated in substance abuse programs, established regular visitation with K.E., and spoke to K.E. every night on the phone. Op. at *9. The dissent was of the opinion that there was nothing more that Father could have done, and thus the termination was entirely based upon his incarceration. Op. at *9. Thus, the dissent would reverse the termination of Father's parental rights to K.E. and remand for further proceedings pending Father's release from incarceration. Op. at *10.

Upon Father's petition, this Court now grants transfer, thereby vacating the Court of Appeals opinion. Ind. Appellate Rule 58(A). We hold that there was insufficient evidence to terminate Father's parental rights to K.E., and we reverse the trial court's order terminating Father's parental rights. We summarily affirm the Court of Appeals on the termination of

---

**3.** Father was not approved for a sentence modification, and his release date at the time of the modification hearing remained September ber 2016. Currently, it appears that Father's earliest possible release date is March 23, 2016.

Mother's parental rights. Ind. Appellate Rule 58(A)(2).

### Standard of Review

 Upon review of the termination of parental rights, we do not reweigh the evidence or judge the credibility of witnesses. *In Re G.Y.*, 904 N.E.2d at 1260 (internal citation omitted). Only the evidence and reasonable inferences that are favorable to the judgment are considered. *Id.* Due to the trial court having entered findings of fact and conclusions of law, we apply a two-tiered standard of review. *Id.* The first step is to determine whether the evidence supports the findings, and then whether the findings support the judgment. *Id.* The judgment will be set aside only if it is found to be clearly erroneous. *Id.*

### Discussion

 It is well established that "[a] parent's interest in the care, custody, and control of his or her children is 'perhaps the oldest of the fundamental liberty interests.'" *Bester v. Lake Cnty. Office of Family & Children*, 839 N.E.2d 143, 147 (Ind. 2005) (quoting *Troxel v. Granville*, 530 U.S. 57, 65, 120 S.Ct. 2054, 147 L.Ed.2d 49 (2000)). Moreover, the relationship between a parent and child is one of the most valued within our culture. *Bester*, 839 N.E.2d at 147 (internal citation omitted). Yet, parental rights are not absolute, and the best interests of the child must prevail. *Id.* But termination of parental rights remains an "extreme measure" and should only be utilized as a "last resort when all other reasonable efforts to protect the integrity of the natural relationship between parent and child have failed." *Rowlett v. Vanderburgh Cnty. Office of Family &*

*Children*, 841 N.E.2d 615, 623 (Ind.Ct.App. 2006) (string citation omitted).

In order to terminate parental rights, DCS must show by clear and convincing evidence, among other things,

(B) that one (1) of the following is true:

(i) There is a reasonable probability that the conditions that resulted in the child's removal or the reasons for placement outside the home of the parents will not be remedied;

(ii) There is a reasonable probability that the continuation of the parent-child relationship poses a threat to the well-being of the child.

\* \* \*

(C) that termination is in the best interests of the child; and

(D) that there is a satisfactory plan for the care and treatment of the child.

Ind.Code § 31–35–2–4(b)(2); *Bester*, 839 N.E.2d at 148. In the present case, the trial court determined that two factors in subsection (B) were met,[4] that termination was in the best interests of the child, and there was a satisfactory plan for the care and treatment of K.E. If any one of these elements is not proven by clear and convincing evidence, termination may not occur. We are persuaded that there was insufficient evidence to support a reasonable probability that the conditions resulting in removal will not be remedied or that Father poses a threat to K.E.'s well-being. As to both, either the record does not support the findings or the findings do not support the trial court's conclusions. Thus, the order terminating Father's parental rights was clearly erroneous.

---

**4.** "Because subsection (b)(2)(B) is written in the disjunctive ... the trial court need only find one of the two elements by clear and convincing evidence." *Castro v. State Office*

*of Family & Children*, 842 N.E.2d 367, 373 (Ind.Ct.App.2006) (citing *Bester*, 839 N.E.2d at 148 n. 5).

## I. Whether Conditions of Removal Will Be Remedied

 Upon review of whether the conditions that resulted in removal will be remedied, this Court engages in a two-step analysis. *In Re E.M.*, 4 N.E.3d 636, 642–43 (Ind.2014) (citation omitted). "First, we identify the conditions that led to removal; and second, we determine whether there is a reasonable probability that those conditions will not be remedied." *Id.* at 643 (internal quotation and citation omitted). The second step of the analysis requires judgment of the parent's fitness at the time of the termination hearing, "taking into consideration evidence of changed conditions." *Id.* (quoting *Bester*, 839 N.E.2d at 152). Changed conditions are balanced against habitual patterns of conduct to determine whether there is a substantial probability of future neglect. *In Re E.M.*, 4 N.E.3d at 643 (internal quotations and citations omitted). Habitual conduct may include "criminal history, drug and alcohol abuse, history of neglect, failure to provide support, and lack of adequate housing and employment," but the services offered to the parent and the parent's response to those services can also be evidence demonstrating that conditions will be remedied. *A.D.S v. Indiana Dept. of Child Services*, 987 N.E.2d 1150, 1157 (Ind.Ct.App.2013) (quoting *A.F. v. Marion Cnty. Office of Family & Children*, 762 N.E.2d 1244, 1251 (Ind.Ct.App.2002)).

K.E. was removed while Father was incarcerated. Thus, the primary condition for K.E.'s removal as to Father was Father's inability to provide care and supervision for K.E. due to his incarceration. The trial court's findings supporting the determination that Father would not remedy the conditions for removal include that: 1) Father has been unable to receive services from DCS due to his incarceration; 2) Father has a lengthy criminal history; 3) Father is currently incarcerated for his most recent offenses, was denied a sentence modification, and his current release date is not until September 19, 2016;[5] 4) "Father has no income, no employment, no place of residence suitable for caring for child," and Father plans to live with his father (K.E.'s paternal grandfather) upon release; and 5) Father has a history of drug and alcohol use. (App. at 18–19.)

 First, we are not persuaded that there is any evidence in the record to contravene Father's statements that upon his release he plans to live with his father (K.E.'s paternal grandfather) and work with him through Vectren. While Father did not substantiate this claim, DCS did not present any evidence to support a contradictive finding. No evidence indicates that Father was fabricating his plans for employment or that his father's home is unsuitable for children.[6] Father's prior unemployment is insufficient to show that he has no future plans for employment.

---

5. Although the trial court findings also state that Father does not have a definite release date, the record demonstrates that Father's release date at the time of the hearing was September 2016. Father's release date is currently set for March 2016.

6. Although DCS argues that "Father was unable to show that he would be able to provide for Child after he was eventually released …," we reiterate that it is DCS' burden to show by clear and convincing evidence that each of the elements provided in Indiana Code § 31–35–2–4(b)(2) are met. *Bester*, 839 N.E.2d at 148 (internal citation omitted); (Appellee's Br. at 29.) Moreover, Father's living with relatives may be suitable when there is "no causal connection between Father's living arrangements and any adverse impact those arrangements may have on [the] [c]hild," and where there are no findings to support that "the homes of Father's relatives [are] unsuitable for a child." *Bester*, 839 N.E.2d at 151.

Thus, the findings relating to Father's lack of future employment and having no suitable home for K.E. are clearly erroneous.

Second, the remaining factual findings are insufficient to establish by clear and convincing evidence that Father cannot remedy the conditions for removal. It is not disputed that Father must obtain release from incarceration before he can provide care and support for K.E. Father's release from incarceration is pending. Although at the time of the termination hearing Father's possible release was still over two years away that alone is insufficient to demonstrate that the conditions for removal will not be remedied. Indiana courts have upheld parental rights of incarcerated parents who still had a year or more to serve before possible release, and we have not established a bright-line rule for when release must occur to maintain parental rights.

For example, in *In Re G.Y.,* this Court reversed the termination of a mother's parental rights. 904 N.E.2d at 1266. The hearings on termination took place in January and February of 2008, and at the time of the hearing, Mother's release date was May 30, 2010. *Id.* at 1259. Yet, Mother's release from prison was still considered to be "imminent," and this influenced the Court's decision that termination was not in the child's best interest. *Id.* at 1265. The Court also considered Mother's completion of programs while incarcerated, her good-faith efforts to better herself, securing job placement after release, and working towards her degree. *Id.* at 1262. *See also In Re J.M.,* 908 N.E.2d 191, 194–96 (Ind.2009) (affirming trial court's denial of termination when hearing occurred January 8, 2008, Mother's release date was April 2009, with possible release in May 2008, Father's release date was January 2010, with possible release in January 2009, while also considering both parents'

participation in services while incarcerated, and establishment of a permanency plan after release), *But cf. Castro,* 842 N.E.2d at 370, 374 (termination affirmed on appeal where Father serving forty-year sentence, had been incarcerated entirety of child's life, Father had served ten years of sentence, child was already nine years old and had adapted well to foster family, and Father still had over six years to serve before release, demonstrating that Father was "helpless to remedy those conditions [of removal] within a meaningful timeframe"). In each case, the release dates varied and served as only one factor considered by the court.

In the current case, Father's release is pending, and at this point, is less than a year away. However, as in the cases outlined above, the potential release date is only one consideration of many that may be relevant in a given case. We do not seek to establish a higher burden upon incarcerated parents based upon their possible release dates nor do we believe the burden of proof should be reduced merely because a parent is incarcerated. Because the release date alone is not determinative, we consider whether other evidence, coupled with this consideration, demonstrates by clear and convincing evidence a reasonable probability that Father would be unable to remedy the conditions for removal.

Most significantly, Father has made substantial efforts towards bettering his life through programs that were available during his incarceration. Since Father's incarceration, he has completed twelve programs, the majority of which were completed voluntarily and did not result in sentence reductions. These programs include: 1) The Spiritual Literacy Program: Reading the Sacred in Everyday Life; 2) Community Services (completing over 320 hours); 3) Prevention and Relationship Enhancement Program; 4) Developing a

Winning Attitude; 5) Please Understand Me; 6) Financial Planning; 7) Safe People; 8) The Seven Habits of Highly Effective People; 9) Commitment to Change; 10) Responsible Parenting; 11) PLUS Core Values; and 12) Houses of Healing. Father also began attending Alcoholics Anonymous and Narcotics Anonymous. These programs particularly targeted parenting and life skills, along with addressing substance abuse. Father also testified that he is prepared to be a good father, is done with drug use, and that he would like to receive additional services from DCS upon his release. Father even expressed that if H.D. ultimately adopts K.E. and J.A.E. he hopes to remain in both of their lives as much as possible.

In addition, H.D. brings both K.E. and J.A.E. to visit Father every other week for two to three hours. The DCS case manager testified that Father interacts well with the children during visitations, even though they occur in the secure environment of the prison. H.D. testified that both children have bonded with Father, and K.E. recognizes Father and knows who he is. Father also makes nightly phone calls to H.D.'s house to talk to K.E. and J.A.E. and tell them goodnight. The CASA testified that Father has made "great strides" since he has been incarcerated. (Tr. at 132.)

Despite Father's criminal and substance abuse history, his recent improvements at the time of the termination hearing were not balanced against his habitual patterns of conduct. Given the substantial efforts that Father is making to improve his life by learning to become a better parent, establishing a relationship with K.E. and J.A.E., and attending substance abuse classes, it was not proven by clear and convincing evidence that Father could not remedy the conditions for K.E.'s removal. As indicated in Judge Baker's dissent,

there is seemingly nothing else that Father could have been doing to demonstrate his dedication to obtaining reunification. Because there was insufficient evidence to establish this factor for termination, the findings cannot support the conclusion reached by the trial court, making the conclusion clearly erroneous.

## II. Whether Father Poses a Threat to K.E.'s Well-being

█ It appears that the same evidence as outlined above was also relied upon in reaching the conclusion that Father poses a threat to K.E.'s well-being. *See In Re A.K.,* 924 N.E.2d 212, 221 (Ind.Ct.App. 2010) (explaining that evidence presented by DCS to demonstrate that parent posed a threat to child's well-being was also used to support the conclusion that the mother was unable to adequately care for child and termination was in child's best interest). Accordingly, we must determine whether the factual findings provide clear and convincing evidence that Father poses a threat to K.E.'s well-being. Again, based upon Father's recent improvements and the healthy bond that he has developed with K.E., we cannot find sufficient evidence to support the conclusion that, at the time of the termination hearing, Father posed a threat to K.E.'s well-being.

█ "[A] trial court need not wait until a child is irreversibly influenced by a deficient lifestyle such that [his or] her physical, mental, and social growth is permanently impaired before terminating the parent-child relationship." *In Re E.S.,* 762 N.E.2d 1287, 1290 (Ind.Ct.App.2002) (citation omitted). However, termination should not result "solely because there is a better home available for the children." *In Re K.S.,* 750 N.E.2d 832, 837 (Ind.Ct.App.2001) (citing *In Re V.A.,* 632 N.E.2d 752, 756 (Ind.Ct.App.1994)).

We first acknowledge that DCS recommended termination solely on the grounds

that K.E. deserves permanency. The DCS case manager had very little opportunity to work with Father because services provided by DCS were not available to him during his incarceration. Thus, the DCS recommendation does not appear to be a reflection of Father's improvements, efforts to improve, or the relationship he has been able to develop with K.E. Rather, the DCS case manager testified, "I just don't feel comfortable putting off a child's permanency on the notion of what if somebody does what they're supposed to do when they get out of prison." (Tr. at 118.) When asked whether Father's incarceration settles the question of whether termination should occur, despite Father not having had the opportunity to complete services, the DCS case manager responded, "Yes." (Tr. at 118–19.)

Although permanency is usually a factor that is assessed when evaluating whether termination is in the best interests of the child, we will consider it here, since permanency for K.E. was DCS' and the CASA's primary concern. Considering the impact of delaying termination on K.E.'s well-being, it is significant that H.D., the CASA, and the DCS case manager all acknowledged that it is unlikely that K.E. would be harmed by delaying termination. The following exchange exemplifies K.E.'s stability.

Question: "would there be any disadvantage to [K.E.], any harm that could possibly come to him, if Father's rights were not terminated as of this date or in a month, and let's say for at least the next maybe six months he was given services during that period of time to see whether or not he could be a fit and proper parent?"

H.D.: "I don't think it'll affect [K.E.], no."

Question: "He feels safe and secure and loved where he's at right now, is that right?"

H.D.: "I believe so."

Question: "Would that in any way be affected by putting Father's termination off and giving him an opportunity to do services?"

H.D.: "I don't think so."

(Tr. at 122–123.) Thus, if Father fails to comply with services and/or relapses into a life of crime or drug use, K.E. will remain in the loving environment of H.D.'s home. It is not the case that K.E. is being bounced around to various foster homes and will be denied stability if termination does not occur now.

H.D. also expressed that she is willing to adopt K.E. at any time, and her willingness will not change if termination is delayed. Again, there is seemingly no risk K.E. will be denied permanency if termination is delayed. Moreover, parental rights are not to be terminated merely because there might be a "better home" available for the child. *In Re K.S.*, 750 N.E.2d at 837. Even though Father himself admits that H.D. is currently providing a good and stable home for K.E., Father may also be able to provide a suitable home for K.E. in the future. H.D.'s own testimony even indicates her hope that Father would be capable of caring for K.E. in the future. On cross-examination the following colloquy took place:

DCS: "You testified that [K.E.'s] okay because he's with you."

H.D.: "I feel that way."

DCS: "I think most people testified they would agree."

H.D.: "Obviously I want [K.E.] with his parents, but I mean, right now, yeah."

(Tr. at 124.)

As for the other factors influencing K.E.'s well-being, in *Bester*, this Court re-

versed a trial court's order terminating a Father's parental rights because there was not clear and convincing evidence to support that Father posed a threat to the child's well-being. 839 N.E.2d at 153. The Court considered a variety of factors that indicated that Father did *not* pose a threat to the child, which included: 1) Father's full compliance with the reunification plan, such as attending therapy, parenting classes, and drug testing; 2) the loving, caring, and happy interactions between Father and child during visitations; 3) that there was "no causal connection between Father's living arrangements and any adverse impact those arrangements may have on the Child," or that the homes of Father's relatives were unsuitable; and 4) Father's current improvements demonstrated a desire to provide a healthy and drug free environment, and a past criminal history was not enough to demonstrate that Father was a threat to the child. *Id.* at 149–53.

Here, regardless of whether Father's rights are terminated, the evidence is undisputed that Father will continue to be a part of K.E.'s life, as long as he remains sober and otherwise law-abiding.[7] Similar to *Bester*, Father has pursued every avenue possible to complete programs to better prepare himself for parenthood and a drug-free lifestyle after being released. Father's interactions with K.E. are healthy and the two have bonded. Father has also bonded with J.A.E. Nothing in the record indicates that Father's living with his father (K.E.'s paternal grandfather) would pose a threat to K.E. Thus, as in *Bester*, this Court is not persuaded that Father's past criminal history and drug abuse provided clear and convincing evidence that Father now poses a threat to K.E.'s well-

being. Because neither of the factors under Indiana Code § 31–35–2–4(b)(2)(B) was proven by clear and convincing evidence, we need not address whether termination was in K.E.'s best interest.

As a final note, we acknowledge that Father has had his parental rights terminated to his prior born child, J.A.E. We are compelled to reach a different result as to Father's parental rights to K.E., given the changed circumstances since the termination hearing for J.A.E. When termination of J.A.E. was being considered, Father had not had any kind of substance abuse counseling, had not yet graduated from the Plus Program, nor had he successfully completed other programs that he had at K.E.'s termination hearing. *See In Re J.E.*, No. 82A01–1401–JT–20, op. at *2. Furthermore, the DCS case manager testified at J.A.E.'s termination hearing that "H.D. was in favor of a termination of Father's parental rights rather than a mere guardianship because H.D. was concerned that Father could still gain custody of the children." *Id.* Since Father's termination of parental rights to J.A.E., Father has begun attending Alcoholics Anonymous and Narcotics Anonymous classes. H.D.'s testimony in K.E.'s termination hearing also indicated her hope that Father would in fact be able to be K.E.'s caregiver, and she did not insist upon immediate adoption. This alone reflects a significant change from the position she expressed in the termination hearing for J.A.E. Finally, regardless of termination, Father has continued to develop a bond with J.A.E. through visitation and nightly phone calls, along with K.E. Because of the change in circumstances since the Court of Appeals affirmed the termination

---

7. When H.D. was asked, "even if [Father's] rights end up being terminated he's going to be playing some role in the children's lives, it just depends upon to what extent. And you will decide that based upon how safe you feel it is," H.D. responded, "Yeah." (Tr. at 123.)

of Father's parental rights to J.A.E., we are not persuaded that the same outcome is warranted here.

### Conclusion

Without clear and convincing evidence to support each of the factors set out in Indiana Code § 31–35–2–4(b), we cannot terminate a parent-child relationship. As such, we reverse the trial court's order terminating Father's parental rights.[8] Our holding does not impact the underlying CHINS proceedings as to K.E. The orders entered in the underlying CHINS proceeding for K.E., lower court cause number 82D01–1211–JC–459, will remain in effect.

RUSH, C.J., DICKSON, RUCKER, and MASSA, JJ., concur.

---

8. We repeat our advisement that was recently provided in *In Re the Adoption of Minor Children: I.B. and W.B.,* 32 N.E.3d 1164, 1173 n. 6 (Ind.2015). We note again that the findings and conclusions in the present case were signed by the magistrate, but not by the court. Magistrates "may not enter a final appealable order unless sitting as a judge pro tempore or a special judge." Ind.Code § 33–23–5–8(2). We trust that this requirement will be observed in the future.